Johnny MILLIGAN; Carolyn Milligan, Plaintiffs—Appellants,

v.

EQUITY RESIDENTIAL PROPER-TIES MANAGEMENT CORPORA-TION; Equity Residential Properties; Eqr Woodside Vistas, Incorporated, Defendants—Appellees,

and

Equity Residential Properties Trust; Woodside Apartments, Defendants.

No. 04–1263.

United States Court of Appeals, Fourth Circuit.

Submitted April 15, 2004.

Decided April 22, 2004.

Johnny Milligan, Carolyn Milligan, Appellants pro se.

James Alwin Murphy, Cameron Scott Matheson, Leclair Ryan, PC, Richmond, Virginia; Rebecca Everett Kuehn, Leclair Ryan, PC, Alexandria, Virginia, for Appellees.

Before NIEMEYER and GREGORY, Circuit Judges, and HAMILTON, Senior Circuit Judge.

Affirmed by unpublished per curiam opinion.

Unpublished opinions are not binding precedent in this circuit. See Local Rule 36(c).

PER CURIAM.

Johnny and Carolyn Milligan appeal from the order of the district court denying their motion for relief from judgment filed pursuant to Fed.R.Civ.P. 60(b)(3). Finding no error, we affirm.

This court reviews the denial of a motion for relief from judgment pursuant to Rule 60(b) for an abuse of discretion. *Heyman v. M.L. Mktg. Co.*, 116 F.3d 91, 94 (4th Cir.1997). To succeed on a Rule 60(b) motion, a movant first " 'must show that his motion is timely, that he has a meritorious defense to the action, and that the opposing party would not be unfairly prejudiced by having the judgment set aside.' " *National Credit Union Admin. Bd. v. Gray*, 1 F.3d 262, 264 (4th Cir.1993) (quoting *Park Corp. v. Lexington Ins. Co.*, 812 F.2d 894, 896 (4th Cir.1987)). After meeting these three threshold considerations,[1] the movant must then satisfy one of the six grounds for relief listed in Rule 60(b). *Id.* at 266. The Milligans alleged fraud and misconduct as the basis for relief.

Despite the Milligans' repeated claims to the contrary, our review of the record fails to disclose evidence of the fraud or misconduct claimed by the Milligans. Accordingly, we conclude that the district court did not abuse its discretion in denying the Milligans' motion for relief from judgment. We affirm the judgment of the district

---

1. A showing of "exceptional circumstances" sometimes is noted as a fourth threshold. *See National Credit Union*, 1 F.3d at 264 (citing *Werner v. Carbo*, 731 F.2d 204, 207 (4th Cir. 1984)).

court.[2] We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED*

---

**2.** To the extent the Milligans again seek to appeal the district court's orders dated March 14, 2003, and June 19, 2003, their March 1,

2004, notice of appeal is not timely. Thus, we have no jurisdiction to review those orders. *See* Fed. R.App. P. 4(a).